# EXHIBIT 10

# 1040 U.S. Individual Income Tax Return 2019

OMB No. 1545-0074

**Filing Status**
Check only one box.

☐ Single  ☒ Married filing jointly  ☐ Married filing separately (MFS)  ☐ Head of household (HOH)  ☐ Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ▶

| Your first name and middle initial | Last name | | Your social security number |
|---|---|---|---|
| | | | |
| If joint return, spouse's first name and middle initial | Last name | | Spouse's social security number |
| | | | |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

If more than four dependents, see instructions and ✓ here ▶ ☐

**Standard Deduction**
Someone can claim: ☐ You as a dependent  ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**
You: ☐ Were born before January 2, 1955  ☐ Are blind    Spouse: ☐ Was born before January 2, 1955  ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): Child tax credit / Credit for other dependents |
|---|---|---|---|
| | | | ☐ ☒ |
| | | | ☐ ☐ |
| | | | ☐ ☐ |
| | | | ☐ ☐ |

| | | | |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 1 | 3,403. |
| 2a | Tax-exempt interest | 2a | b Taxable interest. Attach Sch. B if required | 2b | |
| 3a | Qualified dividends | 3a | b Ordinary dividends. Attach Sch. B if required | 3b | |
| 4a | IRA distributions | 4a | b Taxable amount | 4b | |
| c | Pensions and annuities | 4c | d Taxable amount | 4d | |
| 5a | Social security benefits | 5a | b Taxable amount | 5b | |
| 6 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 6 | |
| 7a | Other income from Schedule 1, line 9 | 7a | |
| b | Add lines 1, 2b, 3b, 4b, 4d, 5b, 6, and 7a. This is your **total income** ▶ | 7b | 3,403. |
| 8a | Adjustments to income from Schedule 1, line 22 | 8a | |
| b | Subtract line 8a from line 7b. This is your **adjusted gross income** ▶ | 8b | 3,403. |
| 9 | Standard deduction or itemized deductions (from Schedule A) | 9 | |
| 10 | Qualified business income deduction. Attach Form 8995 or Form 8995-A | 10 | |
| 11a | Add lines 9 and 10 | 11a | |
| b | Taxable income. Subtract line 11a from line 8b. If zero or less, enter -0- | 11b | |

**Standard Deduction for—**
- Single or Married filing separately, $12,200
- Married filing jointly or Qualifying widow(er), $24,400
- Head of household, $18,350
- If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2019)

| | | | | |
|---|---|---|---|---|
| 12a | Tax (see inst.) Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ | 12a | | 12b |
| b | Add Schedule 2, line 3, and line 12a and enter the total | | | |
| 13a | Child tax credit or credit for other dependents | 13a | | 13b |
| b | Add Schedule 3, line 7, and line 13a and enter the total | | | 14 |
| 14 | Subtract line 13b from line 12b. If zero or less, enter -0- | | | 15 |
| 15 | Other taxes, including self-employment tax, from Schedule 2, line 10 | | | 16 |
| 16 | Add lines 14 and 15. This is your **total tax** | | | 17 |
| 17 | Federal income tax withheld from Forms W-2 and 1099 | | | |
| 18 | Other payments and refundable credits: | | | |
| a | Earned income credit (EIC) | 18a | | |
| b | Additional child tax credit. Attach Schedule 8812 | 18b | | |
| c | American opportunity credit from Form 8863, line 8 | 18c | | |
| d | Schedule 3, line 14 | 18d | | |
| e | Add lines 18a through 18d. These are your **total other payments and refundable credits** | | | 18e |
| 19 | Add lines 17 and 18e. These are your **total payments** | | | 19 |
| **Refund** | 20 | If line 19 is more than line 16, subtract line 16 from line 19. This is the amount you **overpaid** | | 20 |
| | 21a | Amount of line 20 you want refunded to you. If Form 8888 is attached, check here ☐ | | 21a |
| | ▶ b | Routing number ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐   ▶ c Type: ☐ Checking  ☐ Savings | | |
| | ▶ d | Account number ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ ☐ | | |
| | 22 | Amount of line 20 you want applied to your 2020 estimated tax | 22 | |
| **Amount You Owe** | 23 | **Amount you owe.** Subtract line 19 from line 16. For details on how to pay, see instructions | | 23 |
| | 24 | Estimated tax penalty (see instructions) | 24 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions.  ☐ Yes. Complete below.  ☒ No

| Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ ☐☐☐☐☐ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ☐☐☐☐☐☐ |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) ☐☐☐☐☐☐ |
| Phone no. | Email address | | |

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | PTIN | Check if: ☐ 3rd Party Designee  ☐ Self-employed |
| Firm's name ▶ | | | Phone no. | |
| Firm's address ▶ | | | Firm's EIN ▶ | |

Go to www.irs.gov/Form1040 for instructions and the latest information.    BAA    For Disclosure...    Form **1040** (2019)

# Interest and Ordinary Dividends

▶ Go to www.irs.gov/ScheduleB for instructions and the latest information.
▶ Attach to Form 1040 or 1040-SR.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **08**

Name(s) shown on return

Your social security number

## Part I

### Interest

(See instructions and the instructions for Forms 1040 and 1040-SR, line 2b.)

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | Amount |
|---|---|---|
| **1** | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ▶ | |
| | | |
| | | |

| | | | Amount |
|---|---|---|---|
| **2** | Add the amounts on line 1 | **2** | |
| **3** | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1040 or 1040-SR, line 2b ▶ | **4** | |

**Note:** If line 4 is over $1,500, you must complete Part III.

## Part II

### Ordinary Dividends

(See instructions and the instructions for Forms 1040 and 1040-SR, line 3b.)

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | Amount |
|---|---|---|
| **5** | List name of payer ▶ | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| **6** | Add the amounts on line 5. Enter the total here and on Form 1040 or 1040-SR, line 3b ▶ | **6** | |

**Note:** If line 6 is over $1,500, you must complete Part III.

## Part III

### Foreign Accounts and Trusts

**Caution:** If required, failure to file FinCEN Form 114 may result in substantial penalties. See instructions.

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| **7a** | At any time during 2019, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions. | | × |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| **b** | If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ▶ | | |
| **8** | During 2019, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions. | | × |

# EXHIBIT 11

# 1040 U.S. Individual Income Tax Return  18

Filing status:  ☐ Single  ☒ Married filing jointly  ☐ Married filing separately  ☐ Head of household  ☐ Qualifying widow(er)

Your first name and initial  Last name

Your social security number

If a joint return, spouse's first name and initial  Last name

Spouse's social security number

Spouse standard deduction:  ☐ Someone can claim your spouse as a dependent  ☐ Spouse itemizes on a separate return or you were a dual-status alien

☒ Full-year health care coverage or exempt (see inst.)

☐ Someone can claim you as a dependent

Home address (number and street). If you have a P.O. box, see instructions.  Apt. no.

Presidential Election Campaign  ☐ You  ☐ Spouse

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.

If more than four dependents, see inst. and ✓ here ►  ☐

| Dependents (see instructions): | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see inst.): |
|---|---|---|---|
| (1) First name  Last name | | | Child tax credit  Credit for other dependents |
| | | | ☒ |
| | | | ☐ |
| | | | ☐ |

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature  Date  Your occupation

If the IRS sent you an Identity Protection PIN, enter it here

Spouse's signature. If a joint return, both must sign.  Date  Spouse's occupation

If the IRS sent you an Identity Protection PIN, enter it here

## Paid Preparer Use Only

| Preparer's name | Preparer's signature | | PTIN | Firm's EIN | Check if |
|---|---|---|---|---|---|
| Firm's name ► | | | | | ☐ 3rd Party Designee |
| Firm's address ► | | | Phone no. | | ☐ Self-employed |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2018)

---

Form 1040 (2018)  Page 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | | 1 | |
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRAs, pensions, and annuities | 4a | | b Taxable amount | 4b | |
| 5a | Social security benefits | 5a | | b Taxable amount | 5b | |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22 | | | | 6 | |
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 | | | | 7 | |
| 8 | Standard deduction or itemized deductions (from Schedule A) | | | | 8 | |
| 9 | Qualified business income deduction (see instructions) | | | | 9 | |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | | | | 10 | |
| 11 | a Tax (see inst.) ☐ 1 ☐ 2 ☐ 3 | | | | 11 | |
| | b Add any amount from Schedule 2 and check here ► ☐ | | | | | |
| 12 | a Child tax credit/credit for other dependents  b Add any amount from Schedule 3 and check here ► ☐ | | | | 12 | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | | | | 13 | |
| 14 | Other taxes. Attach Schedule 4 | | | | 14 | |
| 15 | Total tax. Add lines 13 and 14 | | | | 15 | |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | | | | 16 | |
| 17 | Refundable credits:  a EIC (see inst.)  b Sch. 8812  c Form 8863 | | | | 17 | |
| | Add any amount from Schedule 5 | | | | | |
| 18 | Add lines 16 and 17. These are your total payments | | | | 18 | |
| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you overpaid | | | | 19 | |
| 20a | Amount of line 19 you want refunded to you. If Form 8888 is attached, check here ► ☐ | | | | 20a | |
| ► b | Routing number | | ► c Type:  ☒ Checking  ☐ Savings | | | |
| ► d | Account number | | | | | |
| 21 | Amount of line 19 you want applied to your 2019 estimated tax ► | | | 21 | | |
| 22 | Amount you owe. Subtract line 18 from line 15. For details on how to pay, see instructions ► | | | | 22 | |
| 23 | Estimated tax penalty (see instructions) ► | | | 23 | | |

Go to www.irs.gov/Form1040 for instructions and the latest information.

BAA

Form **1040** (2018)

**SCHEDULE 1**
(Form 1040)

(Rev. January 2019)
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0074

**18**

Attachment
Sequence No. **01**

# Additional Income and Adjustments to Income

► Attach to Form 1040.
► Go to *www.irs.gov/Form1040* for instructions and the latest information.

Name(s) shown on Form 1040

Your social security number

| | | | |
|---|---|---|---|
| **Additional Income** | 1-9b | Reserved | 1-9b |
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 |
| | 11 | Alimony received | 11 |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 |
| | 14 | Other gains or (losses). Attach Form 4797 | 14 |
| | 15a | Reserved | 15b |
| | 16a | Reserved | 16b |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 |
| | 18 | Farm income or (loss). Attach Schedule F | 18 |
| | 19 | Unemployment compensation | 19 |
| | 20a | Reserved | 20b |
| | 21 | Other income. List type and amount ► ............................ | 21 |
| | 22 | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 | 22 |
| **Adjustments to Income** | 23 | Educator expenses | 23 |
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 24 |
| | 25 | Health savings account deduction. Attach Form 8889 | 25 |
| | 26 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 26 |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 |
| | 29 | Self-employed health insurance deduction | 29 |
| | 30 | Penalty on early withdrawal of savings | 30 |
| | 31a | Alimony paid  **b** Recipient's SSN ► | 31a |
| | 32 | IRA deduction | 32 |
| | 33 | Student loan interest deduction | 33 |
| | 34 | Tuition and fees. Attach Form 8917 | 34 |
| | 35 | Reserved | 35 |
| | 36 | Add lines 23 through 35 | 36 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2018

**SCHEDULE EIC**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on return

# Earned Income Credit
## Qualifying Child Information

▶ Complete and attach to Form 1040 only if you have a qualifying child.
▶ Go to *www.irs.gov/ScheduleEIC* for the latest information

OMB No. 1545-0074

**18**

Attachment
Sequence No. **43**

Your social security number

**Before you begin:**
- See the instructions for Form 1040, line 17a, to make sure that (a) you can take the EIC, and (b) you have a qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

- You can't claim the EIC for a child who didn't live with you for more than half of the year.
- If you take the EIC even though you aren't eligible, you may not be allowed to take the credit for up to 10 years. See the instructions for details.
- It will take us longer to process your return and issue your refund if you don't fill in all lines that apply for each qualifying child.



|  | Child 1 | Child 2 | Child 3 |
|---|---|---|---|
| **1 Child's name** <br> If you have more than three qualifying children, you have to list only three to get the maximum credit. | First name / Last name | First name / Last name | First name / Last name |
| **2 Child's SSN** <br> The child must have an SSN as defined in the instructions for Form 1040, line 17a, unless the child was born and died in 2018. If your child was born and died in 2018 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate, death certificate, or hospital medical records showing a live birth. | ███████ | ███████ | ███████ |
| **3 Child's year of birth** | Year | Year | Year |
| **4 a** Was the child under age 24 at the end of 2018, a student, and younger than you (or your spouse, if filing jointly)? | ☐ Yes. ☒ No. | ☐ Yes. ☐ No. | ☐ Yes. ☐ No. |
| **b** Was the child permanently and totally disabled during any part of 2018? | ☒ Yes. ☐ No. <br> The child is not a qualifying child. | ☐ Yes. ☐ No. <br> The child is not a qualifying child. | ☐ Yes. ☐ No. <br> The child is not a qualifying child. |
| **5 Child's relationship to you** <br> (for example, son, daughter, grandchild, niece, nephew, eligible foster child, etc.) | | | |
| **6 Number of months child lived with you in the United States during 2018** <br> • If the child lived with you for more than half of 2018 but less than 7 months, enter "7." <br> • If the child was born or died in 2018 and your home was the child's home for more than half the time he or she was alive during 2018, enter "12." | months <br> Do not enter more than 12 months. | months <br> Do not enter more than 12 months. | months <br> Do not enter more than 12 months. |

For Paperwork Reduction Act Notice, see your tax return instructions.     BAA     Cat. No. 13339M     Schedule EIC (Form 1040) 2018

Name(s) Shown on Return

| | Five Year Tax History | | | | |
|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 |
| Filing status | | | | | |
| Total income | | | | | |
| Adjustments to income | | | | | |
| Adjusted gross income | | | | | |
| Tax expense | | | | | |
| Interest expense | | | | | |
| Contributions | | | | | |
| Misc. deductions | | | | | |
| Other itemized deductions | | | | | |
| Total itemized/ standard deduction | | | | | |
| Exemption amount | | | | | |
| QBI deduction | | | | | |
| Taxable income | | | | | |
| Tax | | | | | |
| Alternative min tax | | | | | |
| Total credits | | | | | |
| Other taxes | | | | | |
| Payments | | | | | |
| Form 2210 penalty | | | | | |
| Amount owed | | | | | |
| Applied to next year's estimated tax | | | | | |
| Refund | | | | | |
| Effective tax rate % | | | | | |
| **Tax bracket % | | | | | |

**Tax bracket % is based on Taxable income

# EXHIBIT 12

# Form 1040 — U.S. Individual Income Tax Return — 2017

OMB No. 1545-0074   IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2017, or other tax year beginning _____, 2017, ending _____, 20__    See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ROBERT A. | HADDEN | |

| If a joint return, spouse's first name and initial | Last name | |
|---|---|---|
| CAROL L. | HADDEN | |

Home address (number and street). If you have a P.O. box, see instructions.    Apt. no.

Make sure the SSN(s) above ▲ and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below.
ENGLEWOOD, NJ    07631

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.    ☐ You    ☐ Spouse

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) (see instructions)

**Exemptions**

6a. ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b. ☒ Spouse

| c Dependents: (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit |
|---|---|---|---|
| ALEXANDER HADDEN | | SON | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ▶ ☐

Boxes checked on 6a and 6b: **2**
No. of children on 6c who:
● lived with you: **1**
● did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **3**

d. Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | STMT 2 | 7 | 33,515. |
| 8a | Taxable interest. Attach Schedule B if required | | 8a | 53. |
| 8b | Tax-exempt interest. Do not include on line 8a | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 9a | |
| 9b | Qualified dividends | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | | 10 | 0. |
| 11 | Alimony received | | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 13 | -3,000. |
| 14 | Other gains or (losses). Attach Form 4797 | | 14 | |
| 15a | IRA distributions     15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities     16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | 10,000. |
| 18 | Farm income or (loss). Attach Schedule F | | 18 | |
| 19 | Unemployment compensation | | 19 | |
| 20a | Social security benefits    20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount   SEE STATEMENT 1 | | 21 | 8,169. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 22 | 48,737. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | | 37 | 48,737. |

710001 02-22-18

LHA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2017)

ROBERT A. & CAROL L. HADDEN

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | | | 38 | 48,737. |
|---|---|---|---|---|---|---|---|
| Standard Deduction for - ● People who check any box on line 39a or 39b Or who can be claimed as a dependent, see instructions. | 39a | Check { You were born before January 2, 1953, ☐ Blind Total boxes it { Spouse was born before January 2, 1953, ☐ Blind } checked ► 39a | | | | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ► 39b | | | | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | | 40 | 40,153. |
| | 41 | Subtract line 40 from line 38 | | | | 41 | 8,584. |
| | 42 | Exemptions. If line 38 is $156,900 or less, multiply $4,050 by the number on line 6d. Otherwise, see inst. | | | | 42 | 12,150. |
| ● All others: Single or Married filing separately, $6,350 Married filing jointly or Qualifying widow(er), $12,700 Head of household, $9,350 | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | | 43 | 0. |
| | 44 | Tax. Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | | | | 44 | 0. |
| | 45 | Alternative minimum tax. Attach Form 6251 | | | | 45 | |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | | | | 46 | |
| | 47 | Add lines 44, 45, and 46 | | | ► | 47 | 0. |
| | 48 | Foreign tax credit. Attach Form 1116 if required | | 48 | | | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | | 49 | | | |
| | 50 | Education credits from Form 8863, line 19 | | 50 | | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | | 51 | | | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | | 52 | | | |
| | 53 | Residential energy credits. Attach Form 5695 | | 53 | | | |
| | 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | | 54 | | | |
| | 55 | Add lines 48 through 54. These are your total credits | | | | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- | | | ► | 56 | 0. |
| Other Taxes | 57 | Self-employment tax. Attach Schedule SE | | | | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | | | | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | | 59 | |
| | 60a | Household employment taxes from Schedule H | | | | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | | | 60b | |
| | 61 | Health care: individual responsibility (see instructions) Full-year coverage ☒ | | | | 61 | |
| | 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ inst., enter code(s) | | | | 62 | |
| | 63 | Add lines 56 through 62. This is your total tax | | | ► | 63 | 0. |
| Payments | 64 | Federal income tax withheld from Forms W-2 and 1099 | | 64 | 359. | | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2017 estimated tax payments and amount applied from 2016 return | | 65 | | | |
| | 66a | Earned income credit (EIC) | | 66a | | | |
| | b | Nontaxable combat pay election 66b | | | | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | | 67 | | | |
| | 68 | American opportunity credit from Form 8863, line 8 | | 68 | | | |
| | 69 | Net premium tax credit. Attach Form 8962 | | 69 | | | |
| | 70 | Amount paid with request for extension to file | | 70 | | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | | 71 | | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | | 72 | | | |
| | 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | | 73 | | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments | | | ► | 74 | 359. |
| Refund | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | | | | 75 | 359. |
| Direct deposit? See instructions. | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ► ☐ | | | | 76a | 359. |
| | ►b Routing number 021200339 ►c Type ☒ Checking ☐ Savings ►d Account number | | | | | | |
| | 77 | Amount of line 75 you want applied to your 2018 estimated tax | | 77 | | | |
| Amount You Owe | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions | | | ► | 78 | |
| | 79 | Estimated tax penalty (see instructions) | | 79 | | | |

Third Party Designee
Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below. ☐ No
Designee's name ► KEVIN J. COLLINS, CPA\PFS, M Phone no. ► (201) 487-7744 Personal identification number (PIN) ► 45810

Sign Here
Joint return? See instructions. Keep a copy for your records.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.
Your signature | Date | Your occupation RETIRED | Daytime phone number
Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation HOMEMAKER | If the IRS sent you an identity Protection PIN, enter it here

Paid Preparer Use Only
| Print/Type preparer's name KEVIN J. COLLINS, CPA\PFS, MST | Preparer's signature KEVIN J. COLLINS, CPA\PFS, MST | Date 04/16/18 | Check ☐ if self-employed | PTIN P01257500 |
| Firm's name ► TOBIN & COLLINS, CPA, PA | | | Firm's EIN ► 22 2315422 | |
| Firm's address ► 75 ESSEX STREET, SUITE 200 HACKENSACK, NJ 07601 | | | Phone no. (201) 487-7744 | |

**SCHEDULE A**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service (99)
Name(s) shown on Form 1040

OMB No. 1545-0074

**2017**
Attachment
Sequence No. **07**
Your social security number

# Itemized Deductions

▶ Go to www.irs.gov/ScheduleA for instructions and the latest information.
▶ Attach to Form 1040.

Caution: If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 28.

ROBERT A. & CAROL L. HADDEN

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions)   SEE STATEMENT 5 | 1 | 31,960. | |
| | 2 | Enter amount from Form 1040, line 38 | 2 | 48,737. | |
| | 3 | Multiply line 2 by 7.5% (0.075) | 3 | 3,655. | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | 28,305. |
| **Taxes You Paid** | 5 | State and local (check only one box): | | | |
| | | a ☐ Income taxes, or | 5 | 681. | |
| | | b ☒ General sales taxes | | | |
| | 6 | Real estate taxes (see instructions) | 6 | 10,836. | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | |
| | 9 | Add lines 5 through 8 | | 9 | 11,517. |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | 11 | | |
| **Note:** Your mortgage interest deduction may be limited (see instructions). | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | | |
| | 13 | Mortgage insurance premiums (see instructions) | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. See instructions | 14 | | |
| | 15 | Add lines 10 through 14 | | 15 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | 100. | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500   SEE STATEMENT 4 | 17 | 231. | STMT 3 |
| | 18 | Carryover from prior year | 18 | | |
| | 19 | Add lines 16 through 18 | | 19 | 331. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es) other than net qualified disaster losses. Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. See instructions. ▶ | 21 | | |
| | 22 | Tax preparation fees | 22 | | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 23 | | |
| | 24 | Add lines 21 through 23 | 24 | | |
| | 25 | Enter amount from Form 1040, line 38 | 25 | | |
| | 26 | Multiply line 25 by 2% (0.02) | 26 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other - from list in instructions. List type and amount ▶ | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $156,900? | | | |
| | | ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | 29 | 40,153. |
| | | ☐ Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ ☐ | | | |

**SCHEDULE B**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **08**

# Interest and Ordinary Dividends

▶ Attach to Form 1040A or 1040.

▶ Go to www.irs.gov/ScheduleB for instructions and the latest information.

Name(s) shown on return

Your social security number



ROBERT A. & CAROL L. HADDEN

| Part I | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the | | Amount |
|---|---|---|---|---|
| **Interest** | | property as a personal residence, see the instructions and list this interest first. Also, show that | | |
| | | buyer's social security number and address ▶ | | |
| | | LINCOLN NATL LIFE INS CO | | 53. |
| | | | | |
| | | | | |
| | | | | |
| | | | 1 | |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form | | | | |
| | 2 | Add the amounts on line 1 | 2 | 53. |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989 | | |
| | | Attach Form 8815 | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form 1040, line 8a ▶ | 4 | 53. |

**Note:** If line 4 is over $1,500, you must complete Part III.

| Part II | 5 | List name of payer ▶ | | Amount |
|---|---|---|---|---|
| **Ordinary Dividends** | | | | |
| | | | | |
| | | | | |
| | | | 5 | |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm. list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040A. or Form 1040. line 9a ▶ | 6 | |

**Note:** If line 6 is over $1,500, you must complete Part III.

| Part III | | | Yes | No |
|---|---|---|---|---|
| **Foreign Accounts and Trusts** | | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | |
| | 7a | At any time during 2017, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | X |
| | | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| | b | If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ▶ | | |
| | 8 | During 2017, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | | X |

727501 10-25-17

LHA **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule B (Form 1040A or 1040) 2017

## Interest and Dividend Summary

Name ROBERT A. & CAROL L. HAUDEN

FEIN/SSN

| Payer | Interest | Interest on U.S. Savings Bonds | Tax Exempt Interest | Private Activity Interest | Original Issue Discount (OID) | Ordinary Dividends | Qualified Dividends | Capital Gain Distributions | Federal Income Tax Withheld | State Tax Withheld | Foreign Tax Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN NATL LIFE INS CO | 53 | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **TOTALS** | 53 | | | | 5.1 | | | | | | |

738191 04-31-17

# SCHEDULE D
# (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040 or Form 1040NR.
▶ Go to www.irs.gov/ScheduleD for instructions and the latest information.
▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

OMB No. 1545-0074

# 2017

Attachment
Sequence No. 12

Name(s) shown on return

Your social security number

ROBERT A. & CAROL L. HADDEN

## Part I | Short-Term Capital Gains and Losses - Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a  Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b. | | | | |
| 1b  Totals for all transactions reported on Form(s) 8949 with **Box A** checked | | | | |
| 2  Totals for all transactions reported on Form(s) 8949 with **Box B** checked | | | | |
| 3  Totals for all transactions reported on Form(s) 8949 with **Box C** checked | | | | |

| | | |
|---|---|---|
| 4  Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | |
| 6  Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | 6 | ( ) |
| 7  Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 | 7 | |

## Part II | Long-Term Capital Gains and Losses - Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a  Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b. | | | | |
| 8b  Totals for all transactions reported on Form(s) 8949 with **Box D** checked | | | | |
| 9  Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| 10  Totals for all transactions reported on Form(s) 8949 with **Box F** checked | | | | |

| | | |
|---|---|---|
| 11  Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824  SEE STATEMENT 7 | 11 | |
| 12  Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | <3,631.> |
| 13  Capital gain distributions | 13 | |
| 14  Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | 14 | ( ) |
| 15  Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Then go to Part III on page 2 | 15 | <3,631.> |

LHA  **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule D (Form 1040) 2017

720511 11-02-17

6

17220416 310901 7HM057          2017.03030 HADDEN, ROBERT          7HM057_1

**Part III   Summary**

| | | | |
|---|---|---|---|
| 16 | Combine lines 7 and 15 and enter the result | 16 | <3,631.> |

- If line 16 is a **gain**, enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14.
  Then go to line 17 below.
- If line 16 is a **loss**, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete
  line 22.
- If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form
  1040NR, line 14. Then go to line 22.

17   Are lines 15 and 16 **both gains**?
   ☐ **Yes.** Go to line 18.
   ☐ **No.** Skip lines 18 through 21, and go to line 22.

| | | | |
|---|---|---|---|
| 18 | If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet | 18 | |
| 19 | If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet | 19 | |

20   Are lines 18 and 19 **both zero or blank**?
   ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions
   for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42). **Don't** complete lines
   21 and 22 below.

   ☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21
   and 22 below.

| | | | |
|---|---|---|---|
| 21 | If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of: <br> - The loss on line 16 or <br> - ($3,000), or if married filing separately, ($1,500)     SEE STATEMENT 8 | 21 | 3,000. |

   **Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

22   Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

   ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions
   for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42).

   ☒ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule E (Form 1040) 2017    Names(s) shown on return. Do not enter name and social security number if shown on page 1    Attachment Sequence No. **13**    Page **2**

Your social security number

**ROBERT A. & CAROL L. HADDEN**

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations   Note: If you report a loss from an at-risk activity for which any amount is **not** at risk, you **must** check column (e) on line 28 and attach Form 6198. See instructions.

27   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses?    ☐ Yes   ☐ No
If you answered "Yes," see instructions before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 | |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| 29a | Totals | | | | | |
| b | Totals | | | | | |

| 30 | Add columns (g) and (j) of line 29a | | 30 | |
|---|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b | | 31 | ( ) |
| 32 | Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | | 32 | |

## Part III   Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| * A | MARGARET M. BULTMAN ESTATE | 81-6790717 |
| B | | |

| | Passive Income and Loss | | | Nonpassive Income and Loss | |
|---|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | | 10,000. |
| B | | | | | |
| 34a | Totals | | | | 10,000. |
| b | Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | | 35 | 10,000. |
|---|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | | 36 | ( ) |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | | 37 | 10,000. |

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) – Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | | 39 | |
|---|---|---|---|---|

## Part V   Summary   *   ENTIRE DISPOSITION OF PASSIVE ACTIVITY

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | | 40 | |
|---|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18   ▶ | | 41 | 10,000. |
| 42 | Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) | 42 | | |
| 43 | Reconciliation for real estate professionals. If you were a real estate professional (see instructions) enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | | |

Schedule E (Form 1040) 2017

721501 10-20-17

8

**SCHEDULE E**

Name  CAROL L. HARDEE                                                SSN/EIN

Passthrough MARGARET M. SULTMAN ESTATE   LINDA L SULTMAN   EXECUTOR   ID

ESTATE OR TRUST

| OTHER PASSIVE | K 1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| SCHEDULE E, PAGE 2 | | | | | | | | |
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | | | | | | | | |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | 10,000. | | | | | | | 10,000. |
| Total Schedule E (page 2) | 10,000. | | | | | | | 10,000. |
| FORM 4797 | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| SCHEDULE D | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | 3,631. | | | | | | | 3,631. |
| Section 1256 contracts & straddles | | | | | | | | |
| FORM 4952 | | | | | | | | |
| Investment interest expense  Sch. A | | | | | | | | |
| Other net investment income | 10,000. | | | | | | | 10,000. |
| ITEMIZED DEDUCTIONS | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

9

**SCHEDULE E**

Name  CAROL L. HADDEN

SSN/EIN

Passthrough MARGARET M. BULTMAN ESTATE — LINDA L BULTMAN  EXECUTOR     ID

SPOUSE

ESTATE OR TRUST

| OTHER PASSIVE | K-1 Input | Prior Year Disallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

10

**Schedule E**    **PASSTHROUGH RECAP - BASIC INFORMATION**    **2017**

ROBERT A. & CAROL L. HADEN

Schedule K-1 Line Reference: (1065/1120S/1041)

| | Entity No. | Act. No. | Name |
|---|---|---|---|
| S P J E | 1 | 1 | MARGARET M. BULTMAN ESTATE |

| 1/16 | 2/27 | 3/38 | | | 5/4 | | 6x5x22a | 7/6* | 8/7a | 9x/8a/8a | 4/7* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income (Loss) | Rental Real Estate Inc. (Loss) | Other Rental Income (Loss) | Passive Activity Loss C/O | AMT Passive Activity Loss C/O | Interest | US Treasury Bond Interest | Dividends | Royalties | Short Term Capital Gain (Loss) | Net Long Term Capital Gain (Loss) | Guaranteed Payments to Partner |

Schedule E Page 2 Various

Schedule F Page 2 Various | | | | Schedule B, Line 1 | | Schedule B, Line 5 | Schedule E var e | Schedule D, Line 5 | Schedule D, Line 12 | Schedule E Page 2 Various

**Totals**

Component of ...

---

Schedule K-1
Line Reference
(1065/1120S/1041)

| | Entity No. | Act. No. | 10/9* | | Ordinary Gain (Loss) Form 4797 | 11/10B* | 12/11* | 13/12* | 13/12* | 13/12* | 13/12* | 13/12* | 13/7* | 13/7* | 14/11* | 17/15;12 | 17;12 | 4/*;12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Section 1231 Gain (Loss) | Ordinary Gain (Loss) Form 4797 | Other Income | Char table Contributions 50% | Section 179 Expense | Deductions Related to Portfolio Income (2%) | Other Deductions | Investment Int Expense (Schedule A) | Investment Int Expense (Schedule A) | Investment Income | SE Health Insurance Premium | Wages w/ Wkr Thru 7% Shareholders | Net SE Earnings | AMT Depr Adj on Post '85 Property | Minimum Tax Adjustment | Exclusion Items |

Form 4797, Line 2 | Form 4797, Line 10 | Schedule E Page 2 Various | Schedule A Lines 16 & 17 | Form 4562, Line 6 | Schedule A, Line 23 | Schedule E Page 2 Various | Schedule A, Line 14 | Schedule E Page 2 Various | Form 4952, Line 4a | Investment Income | Form 1040, Line 29 | Form 1040, Line 7 | Schedule SE Line 2 | Form 6251, Line 18 | Form 6251, Line 16 | 2017 Form 8801

**Totals**

Component of ...

\* = No specific Schedule K-1 line reference for these amounts.

72607: 04-01-17

10.1

Direct Deposit/Debit Report

Name: ROBERT A. & CAROL L. HADDEN

ID Number

| Unit | Form | Name of Financial Institution | Account Type | Routing Number | Account Number | Debit/Deposit Date | Amount |
|------|------|-------------------------------|--------------|----------------|----------------|--------------------|--------|
| FED | 1040 | BANK OF AMERICA | CHECKING | ███ | ███ | DEPOSIT | 359. |
| NJ | 1040 | BANK OF AMERICA | CHECKING | | | DEPOSIT | 147. |

703441 05-23-17

## Two-Year Comparison Worksheet

# 2017

Name(s) as shown on return

ROBERT A. & CAROL L. HADDEN

2016 Filing Status **MARRIED FILING JOINT**  2017 Filing Status **MARRIED FILING JOINT**

2016 Tax Bracket **0.0%**  2017 Tax Bracket **0.0%**

| Description | Tax Year 2016 | Tax Year 2017 | Increase (Decrease) |
|---|---:|---:|---:|
| WAGES, SALARIES, AND TIPS | 50,025. | 33,515. | -16,510. |
| SCHEDULE B - TAXABLE INTEREST | 0. | 53. | 53. |
| SCHEDULE D (CAPITAL GAIN/LOSS) | 0. | -3,000. | -3,000. |
| SCHEDULE E (RENTAL AND PASSTHROUGH) | 0. | 10,000. | 10,000. |
| OTHER INCOME | 0. | 8,169. | 8,169. |
| TOTAL INCOME | 50,025. | 48,737. | -1,288. |
| | | | |
| ADJUSTED GROSS INCOME | 50,025. | 48,737. | 1,288. |
| | | | |
| MEDICAL AND DENTAL EXPENSES | 27,709. | 28,305. | 596. |
| TAXES | 11,254. | 11,517. | 263. |
| CONTRIBUTIONS | 4,475. | 331. | -4,144. |
| TOTAL ITEMIZED DEDUCTIONS | 43,438. | 40,153. | -3,285. |
| | | | |
| INCOME BEFORE EXEMPTIONS | 6,587. | 8,584. | 1,997. |
| PERSONAL EXEMPTIONS | 12,150. | 12,150. | |
| TAXABLE INCOME | 0. | 0. | |
| | | | |
| FEDERAL INCOME TAX WITHHELD | 1,195. | 359. | -836. |
| TOTAL PAYMENTS | 1,195. | 359. | -836. |
| | | | |
| TAX OVERPAID | 1,195. | 359. | -836. |
| AMOUNT REFUNDED | 1,195. | 359. | 836. |
| | | | |
| NEW JERSEY STATE RETURN | | | |
| PAYMENTS | 323. | 97. | -226. |
| REFUNDABLE CREDITS | 50. | 50. | |
| AMOUNT REFUNDED | 373. | 147. | -226. |

726001 04-01-17

Form **8879**

Department of the Treasury
Internal Revenue Service

### IRS e-file Signature Authorization

▶ Return completed Form 8879 to your ERO. (Do not send to IRS.)
▶ Go to www.irs.gov/Form8879 for the latest information.

OMB No. 1545-0074

**2017**

Submission Identification Number (SID) ▶

Taxpayer's name
ROBERT A. HADDEN

Spouse's name
CAROL L. HADDEN

### Part I — Tax Return Information – Tax Year Ending December 31, 2017 (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4; Form 1040NR, line 37) | 1 | 48,737. |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 39; Form 1040EZ, line 12; Form 1040NR, line 61) | 2 | |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040, line 64; Form 1040A, line 40; Form 1040EZ, line 7; Form 1040NR, line 62a) | 3 | 359. |
| 4 | Refund (Form 1040, line 76a; Form 1040A, line 48a; Form 1040EZ, line 13a; Form 1040-SS, Part I, line 13a; Form 1040NR, line 73a) | 4 | 359. |
| 5 | Amount you owe (Form 1040, line 78; Form 1040A, line 50; Form 1040EZ, line 14; Form 1040NR, line 75) | 5 | |

### Part II — Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2017, and to the best of my knowledge and belief, it is true, correct, and accurate. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

Taxpayer's PIN: check one box only

[X] I authorize **TOBIN & COLLINS, CPA, PA** to enter or generate my PIN | 5 | 1 | 0 | 4 | 7 |
ERO firm name
as my signature on my tax year 2017 electronically filed income tax return.

Enter five digits, but
don't enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2017 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____ Date ▶ _____

Spouse's PIN: check one box only

[X] I authorize **TOBIN & COLLINS, CPA, PA** to enter or generate my PIN | 7 | 5 | 7 | 6 | 2 |
ERO firm name
as my signature on my tax year 2017 electronically filed income tax return.

Enter five digits, but
don't enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2017 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____ Date ▶ _____

### Practitioner PIN Method Returns Only - continue below

### Part III — Certification and Authentication - Practitioner PIN Method Only

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 2 | 2 | 7 | 3 | 3 | 4 | 4 | 5 | 8 | 1 | 0 |

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2017 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345**, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶ **KEVIN J. COLLINS, CPA\PFS, MST** Date ▶ 04/16/2018

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

719995  11-10-17

LHA   For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8879** (2017)

1

17220416 310901 7HM057          2017.03030 HADDEN, ROBERT          7HM057_1

# Schedule E — PASSTHROUGH RECAP - ADDITIONAL INCOME, DEDUCTIONS, AND PRIOR YEAR CARRYOVERS — 2017

ROBERT A. & CAROL L. HADDEN

Schedule K-1
Line Reference
(1065/1120S/1041)

| Entity No. | Act. No. | 17/15/* AMT Adj Gain or Loss | 15/13/13 Low Income Housing Cr Pre 08 | 15/13/13 Low Income Housing Cr Pre 08 | 15/13/* Low Income Housing Cr Post 07 | */*/10 Estate Tax Deduction | */*/11 Excess Deductions on Terminations | 18/16/14 Tax-exempt Interest Income | 18/16/* Other Tax-exempt Income | 18/16/* Nondeduc-tible Expenses | . PAL Carryover | . AMT Section 1231 PAL Carryover | . ST Capital PAL C/O | . AMT ST Capital PAL C/O | . LT Capital PAL C/O | . AMT LT Capital PAL C/O | . Form 4797 Ordinary PAL C/O | . AMT 4797 Ordinary PAL C/O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |

| Totals | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Component of: | Form 625-1, Line 18 | Form 8586 Line 4 | Form 8586 Line 4 | Form 8586 Line 11 | Schedule A, Line 28 | Schedule A, Line 23 | Schedule B, Line 1 | Schedule B, Line 1 | Form a see below **** | Form 8582, Line 3c | Form 8582 AMT Line 3c | Form 8582, Line 3c | Form 8582 AMT Line 3c | Form esd Line 3c | Form 8582 AMT Line 3c | Form 8582 Line 3c | Form 8582 AMT Line 3c |

Schedule K-1
Line Reference
(1065/1120S/1041)

| Entity No. | Act. No. | Form 4562, Line 10 | Section 179 Carryover | 13/12/* Charitable Contributions 50% Regular | 13/12/* Charitable Contributions 30% Regular | 13/12/* Charitable Contributions 50% Scenic | 13/12/* Charitable Contributions 30% | 13/*/* Keogh Payments | 13/*/* SEP Payments | 13/*/* SiMPLE Contributions | 13/*/* Other Portfolio Income/loss | 11/10/5 Other Nonportfolio Income | . Other Nonportfolio Income | 9c/8c/4c Unrecaptured Section 1250 Gain | 20/*/7c Investment Expenses | . Investment Expenses | . Deductions related to Portfolio Income (net 2%) | 13/12/* Nonportfolio Deductions related to Portfolio Income (net 2%) | . Medical Payments for 2% Owner (net 2%) | Schedule A, Line 1 | Schedule A, Various |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | | | | | | | | | | 10,003, | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |

| Totals | | | | | | | | | | | | 10,003, | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Component of: | Form 4562, Line 10 | Section 179 Carryover | | Schedule A, Lines 16 & 17 | Schedule A, Lines 16 & 17 | Schedule A, Lines 16 & 17 | Form 1040, Line 28 | Form 1040, Line 28 | Form 1040, Line 32 | | Schedule E, Page 2, Various | Schedule E, Page 2, Various | Schedule D, Line 19 | Form 4952, Line 5 | Form 4952, Line 2 | | Schedule A, Line 23 | Schedule A, Line 28 | | Schedule A, Line 1 | Schedule E, Page 2, Various |

* - No specific Schedule K-1 line reference to these amounts.

10.2

## Shared Responsibility Payment

721636  12-26-17

### To Figure Your Shared Responsibility Payment

- Follow Steps 1 through 5 next.
- Complete Worksheet A or Worksheet B if you are directed to them as you complete Steps 1 through 5.
- Complete the Shared Responsibility Payment Worksheet as directed by Steps 1 through 5 or Worksheets A and B.

**Step 1 | All Filers**

1. Can someone claim you as a dependent?

    ☐ Yes. Stop. You don't owe a shared responsibility payment. Don't check the box on line 6a of Form 1040 or Form 1040A. If you file Form 1040EZ, check the box on line 11.

    ☒ No. Continue to line 2

2. Did you, and everyone else in your tax household (see *Tax household* under *Definitions*, earlier) have qualifying health coverage for every month of 2017?

    ☒ Yes. Stop. You don't owe a shared responsibility payment. Check the full-year coverage box on Form 1040, line 61, Form 1040A, line 38, or Form 1040EZ, line 11.

    ☐ No. Continue to line 3

    *You can check the full-year coverage box if you had or adopted a child during the year, or a member of your tax household died during the year, as long as that person had qualifying health care coverage for every month he or she was a member of your tax household.*

3. Did you or anyone else in your tax household have qualifying health coverage or qualify for a coverage exemption for any month in 2017?

    ☐ Yes. Stop. Claim any coverage exemption you qualify for on Form 8965. Skip question 4; go to Worksheet A

    ☐ No. Continue to line 4

4. Did you, or anyone else in your tax household turn 18 during 2017?

    ☐ Yes. Go to Worksheet A

    ☐ No. Go to Step 2

**Step 2 | Flat Dollar Amount**

1. Multiply $695 by the number of people in your tax household who were at least 18 years old*        1 _____

    *For purposes of figuring the shared responsibility payment, an individual is considered under age 18 for an entire month if he or she didn't turn 18 before the first day of the month. An individual turns 18 on the anniversary of the day the individual was born.

2. Multiply $347.50 by the number of people in your tax household who were under age 18        2 _____

3. Add lines 1 and 2        3 _____

4. Enter the smaller of line 3 or $2,085 here and on line 1 of the Shared Responsibility Payment Worksheet. Go to Step 3        4 _____

**Step 3 | Household Income**

1. Enter the amount from Form 1040, line 38; Form 1040A, line 21; or Form 1040EZ, line 4        1 _____

2. Did you receive any tax-exempt interest?

    ☐ Yes. Enter the amount from Form 1040, line 8b; Form 1040A, line 8b; or the amount entered in the space to the left of Form 1040EZ, line 2        2 _____

    ☐ No. Continue to line 3

3. Did you attach Form 2555 or Form 2555-EZ?

    ☐ Yes. Enter the amount from Form 2555, lines 45 and 50, or Form 2555-EZ, line 18        3 _____

    ☐ No. Continue to line 4

4. Did you claim any dependents?

    ☐ Yes. Continue to line 5

    ☐ No. Stop. Add lines 1 through 3. **This is your household income.** Enter the result on Step 4, line 1

5. Were any of the dependents you claimed required to file a return?

    ☐ Yes. Complete questions 1 through 3 for each dependent with a filing requirement for whom you didn't attach Form 8814. Enter the total here        5 _____

    ☐ No. Add lines 1 through 3. **This is your household income.** Enter the result on Step 4, line 1

6. Did you attach Form 8814?

    ☐ Yes. Continue to line 7

    ☐ No. Stop. Add lines 1, 2, and 5. **This is your household income.** Enter the result on Step 4, line 1

7. Is Form 8814, line 4, more than $1,050?

    ☐ Yes. Add the amount from Form 8814, line 1b, and the smaller of Form 8814, line 4 or 5        7 _____

    ☐ No. Enter -0-. Continue to line 8

8. Add lines 1, 2, 3, 5, and 7. **This is your household income.** Enter the result on Step 4, line 1        8 _____

## Shared Responsibility Payment continued

| Step 4 | Percentage Income Amount |

1. Enter your household income from Step 3 .......................................... 1 _____

2. Were you or your spouse (if filing jointly) born before January 2, 1953?
   ☐ Yes. Skip question 3. Find your filing threshold on the **Filing Thresholds for Most People** chart and enter it both here
     and on line 4. .................................................................. 2 _____
   ☐ No. Go to question 3.

3. Enter the amount listed below for your filing status ................................. 3 _____
   * Single - $10,400
   * Head of household - $13,400
   * Married filing jointly - $20,800
   * Married filing separately - $4,050
   * Qualifying widow(er) - $16,750

4. Enter the amount from line 2 or 3 ..................................................... 4 _____

5. Subtract line 4 from line 1 .......................................................... 5 _____

6. Is the amount on line 5 zero or less?
   ☐ Yes. Stop. You don't owe a shared responsibility payment. Complete Form 8965 by checking the box in Part II.
   ☐ No. Continue to line 7.

7. Multiply line 5 by 2.5% (0.025). This is your percentage income amount ............... 7 _____

8. Were you required to complete Worksheet A?
   ☐ Yes. Go to Worksheet B. Then continue to Step 5.
   ☐ No. Enter the amount from line 7 above on line 2 of the Shared Responsibility Payment Worksheet and complete
     line 3 of that worksheet. Then continue to Step 5.

---

| Step 5 | National Average Bronze Plan Premium |

1. Were you required to complete Worksheet A?
   ☐ Yes. Continue to line 2.
   ☐ No. Skip question 2. Go to question 3.

2. Multiply $272* by the number on Worksheet A, line 8. Enter the result here and on line 4 of the Shared Responsibility
   Payment Worksheet. Skip question 3 and complete line 5 of the Shared Responsibility Payment Worksheet. ........... 2 _____
   *$272 is the 2017 national average premium for a bronze level health plan available through the Marketplace for one individual for one month.

3. Enter on line 4 of the Shared Responsibility Payment Worksheet, the amount below that corresponds to the total number of
   people in your tax household. Then complete line 5 of the Shared Responsibility Payment Worksheet.
   * 1 person - $3,264
   * 2 people - $6,528
   * 3 people - $9,792
   * 4 people - $13,056
   * 5 or more people - $16,320

### Shared Responsibility Payment Worksheet

Use this worksheet if you are referred here from the Shared Responsibility Payment flowchart or from Worksheet A or B. If
everyone in your tax household had either minimum essential coverage or a coverage exemption for every month during
2017, stop here. You don't owe a shared responsibility payment.

| | | |
|---|---|---|
| **Complete Step 1** | | |
| 1. Enter the flat dollar amount. (From Step 2, question 4 or Worksheet A, line 7) | 1 | _____ |
| **Complete Step 3** | | |
| 2. Enter the percentage income amount. (From Step 4, question 7 or Worksheet B, line 14) | 2 | _____ |
| 3. Enter the larger of line 1 or line 2 | 3 | _____ |
| **Complete Step 5** | | |
| 4. Enter the National Average Bronze Plan Premium (From Step 5, question 2 or 3) | 4 | _____ |
| 5. Enter the smaller of line 3 or line 4 here and on Form 1040, line 61; Form 1040A, line 38; or Form 1040EZ, line 11. | | |
| **This is your shared responsibility payment** | 5 | _____ |

ROBERT A. & CAROL L. HADDEN

| FORM 1040 | MISCELLANEOUS INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DEPARTMENT STORES NATIONAL BANK-COD | 8,169. |
| TOTAL TO FORM 1040, LINE 21 | 8,169. |

| FORM 1040 | WAGES RECEIVED AND TAXES WITHHELD | STATEMENT 2 |
|---|---|---|

| T<br>S EMPLOYER'S NAME | AMOUNT<br>PAID | FEDERAL<br>TAX<br>WITHHELD | STATE<br>TAX<br>WITHHELD | CITY<br>SDI<br>TAX W/H | FICA<br>TAX | MEDICARE<br>TAX |
|---|---|---|---|---|---|---|
| T METLIFE AGENT /<br>  COLUMBIA UNIVESITYY<br>S PATRICIA BURKE MD | 27,500.<br>6,015. | 359. | 97. | | 373. | 87. |
| TOTALS | 33,515. | 359. | 97. | | 373. | 87. |

| SCHEDULE A | CASH CONTRIBUTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT<br>100% LIMIT | AMOUNT<br>50% LIMIT | AMOUNT<br>30% LIMIT |
|---|---|---|---|
| BERGEM VOLUNTEER CENTER | | 100. | |
| SUBTOTALS | | 100. | |
| TOTAL TO SCHEDULE A, LINE 16 | | | 100. |

ROBERT A. & CAROL L. HADDEN

| SCHEDULE A | CONTRIBUTIONS OTHER THAN CASH OR CHECK | | | STATEMENT 4 |
|---|---|---|---|---|
| DESCRIPTION | AMOUNT 100% LIMIT | AMOUNT 50% LIMIT | AMOUNT 30% LIMIT | AMOUNT 20% LIMIT |
| GOODWILL | | 231. | | |
| SUBTOTALS | | 231. | | |
| TOTAL TO SCHEDULE A, LINE 17 | | | | 231. |

| SCHEDULE A | MEDICAL AND DENTAL EXPENSES | STATEMENT 5 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| MEDICAL INSURANCE PREMIUMS PAID | | 25,464. |
| DOCTORS, DENTISTS, ETC. | | 2,571. |
| HOSPITALS | | 3,925. |
| TOTAL TO SCHEDULE A, LINE 1 | | 31,960. |

ROBERT A. & CAROL L. HADDEN

SCHEDULE A          GENERAL SALES TAX DEDUCTION WORKSHEET          STATEMENT     6

1  ENTER YOUR STATE GENERAL SALES TAXES FROM THE
   APPLICABLE TABLE.                                                            681.
   NEW JERSEY
   IF, FOR ALL OF 2017, YOU LIVED ONLY IN CONNECTICUT,
   THE DISTRICT OF COLUMBIA, INDIANA, KENTUCKY, MAINE,
   MARYLAND, MASSACHUSETTS, MICHIGAN, NEW JERSEY,
   OR RHODE ISLAND, SKIP LINES 2 THROUGH 5, ENTER
   -0- ON LINE 6, AND GO TO LINE 7.
   OTHERWISE, GO TO LINE 2.
2  DID YOU LIVE IN ALASKA, ARIZONA, ARKANSAS,
   COLORADO, GEORGIA, ILLINOIS, LOUISIANA,
   MISSISSIPPI, MISSOURI, NEW YORK, NORTH CAROLINA,
   SOUTH CAROLINA, TENNESSEE, UTAH, OR VIRGINIA
   IN 2017?
   IF NO, ENTER  0 .
   IF YES, ENTER YOUR LOCAL GENERAL SALES
   TAXES FROM THE APPLICABLE TABLE.
3  DID YOUR LOCALITY IMPOSE A LOCAL GENERAL
   SALES TAX IN 2017? RESIDENTS OF
   CALIFORNIA AND NEVADA SEE INSTRUCTIONS.
   IF NO, SKIP LINES 3 THROUGH 5, ENTER
   -0- ON LINE 6 AND GO TO LINE 7.
   IF YES, ENTER YOUR LOCAL GENERAL SALES
   TAX RATE, BUT OMIT THE PERCENTAGE SIGN.
   ENGLEWOOD
4  DID YOU ENTER  0  ON LINE 2 ABOVE?
   IF NO, SKIP LINES 4 AND 5 AND GO TO LINE 6.
   IF YES, ENTER YOUR STATE GENERAL SALES
   TAX RATE, BUT OMIT THE PERCENTAGE SIGN.
5  DIVIDE LINE 3 BY LINE 4. ENTER THE RESULT AS
   A DECIMAL (ROUNDED TO AT LEAST THREE PLACES).
6  DID YOU ENTER  0  ON LINE 2 ABOVE?
   IF NO, MULTIPLY LINE 2 BY LINE 3.
   IF YES, MULTIPLY LINE 1 BY LINE 5.                                            0.

6A ADD LINE 1 AND LINE 6.                                                      681.

6B PART YEAR DAYS RATE.                                                    1.000000
6C MULTIPLY LINE 6A BY LINE 6B.                                                681.

7  ENTER YOUR GENERAL SALES TAXES PAID ON SPECIFIED ITEMS,
   IF ANY.

8  DEDUCTION FOR GENERAL SALES TAXES. ADD LINES 6C AND 7.
   ENTER THE RESULT HERE AND ON SCHEDULE A, LINE 5 AND CHECK
   BOX "B" ON THAT LINE.                                                        681.

ROBERT A. & CAROL L. HADDEN

| SCHEDULE D | NET LONG-TERM GAIN OR LOSS FROM PARTNERSHIPS, S CORPORATIONS, AND FIDUCIARIES | | STATEMENT | 7 |

| DESCRIPTION OF ACTIVITY | GAIN OR LOSS | 28% GAIN |
|---|---|---|
| MARGARET M. BULTMAN ESTATE | 3,631. | |
| TOTAL TO SCHEDULE D, PART II, LINE 12 | -3,631. | |

| SCHEDULE D | CAPITAL LOSS CARRYOVER | STATEMENT | 8 |

1. ENTER THE AMOUNT FROM FORM 1040, LINE 41                                    8,584.
2. ENTER THE LOSS FROM SCHEDULE D, LINE 21, AS A POSITIVE AMOUNT               3,000.
3. COMBINE LINES 1 AND 2. IF ZERO OR LESS, ENTER  0-                          11,584.
4. ENTER THE SMALLER OF LINE 2 OR LINE 3                                       3,000.

5. ENTER THE LOSS FROM SCHEDULE D, LINE 7, AS A POSITIVE AMOUNT
6. ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
   LINE 15
7. ADD LINES 4 AND 6
8. SHORT-TERM CAPITAL LOSS CARRYOVER TO NEXT YEAR.
   SUBTRACT LINE 7 FROM LINE 5. IF ZERO OR LESS, ENTER -0-

9. ENTER THE LOSS FROM SCHEDULE D, LINE 15, AS A POSITIVE AMOUNT               3,631.
10. ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
    LINE 7
11. SUBTRACT LINE 5 FROM LINE 4.  IF ZERO OR LESS,
    ENTER -0-                                                      3,000.
12. ADD LINES 10 AND 11                                                        3,000.
13. LONG-TERM CAPITAL LOSS CARRYOVER TO NEXT YEAR.
    SUBTRACT LINE 12 FROM LINE 9. IF ZERO OR LESS, ENTER -0-                      631.